**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Bryant BUGGS, Defendant–Appellant.**

No. 04–60099.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 16, 2004.

William Chadwick Lamar, Assistant U.S. Attorney, U.S. Attorney's Office Northern District of Mississippi, Oxford, MS, for Plaintiff–Appellee.

Kenneth Harold Coghlan, Rayburn Law Firm, Oxford, MS, for Defendant–Appellant.

Before KING, Chief Judge, and DeMOSS and CLEMENT, Circuit Judges.

PER CURIAM: *

Bryant Buggs pleaded guilty to distribution of cocaine hydrochloride. In sentencing Buggs, the district court increased his base offense level by two because the individuals distributing cocaine at Buggs's direction carried handguns. The district court's application of U.S.S.G. § 2D1.1(b)(1) is a factual determination reviewed for clear error. *United States v. Jacquinot,* 258 F.3d 423, 430 (5th Cir. 2001).

Buggs asserts that the Government presented no evidence relating the possession of firearms to his drug trafficking. The presentence report (PSR) contained evidence linking Buggs to the possession of firearms in relation to drug trafficking. *See United States v. Huerta,* 182 F.3d 361, 364 (5th Cir.1999). The burden then shifted to Buggs to prove that it was clearly improbable that the weapons were connected with the offense. *See United States v. Cooper,* 274 F.3d 230, 245 (5th Cir.2001). Buggs offered no evidence in rebuttal. *See Huerta,* 182 F.3d at 364 (rebuttal evidence must show that the PSR is "materially untrue, inaccurate or unreliable"). The district court was not clearly erroneous in its factual finding and did not err in increasing Buggs's offense level pursuant to U.S.S.G. § 2D1.1(b)(1).

Buggs also contends that his sentence is illegal, under *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), because the quantity of cocaine used to determine his sentence, his role in the offense, and his use of a firearm in relation to the drug trafficking were not determined by a jury or included in his

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

plea. This issue is foreclosed by the court's holding in *United States v. Pineiro*, 377 F.3d 464, 465–66 (5th Cir.2004), *petition for cert. filed* (U.S. July 14, 2004) (No. 04–5263).

AFFIRMED.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.